**Geo Edward MCCALIP,**
**Plaintiff-Appellant,**

v.

**TED CONFERENCES, LLC; Sapling Foundation, Defendants-Appellees.**

**No. 16-55510**

United States Court of Appeals, Ninth Circuit.

Submitted May 8, 2017 *

Filed May 10, 2017

Geo Edward McCalip, Pro Se

Peter M. Shimamoto, Esquire, Attorney, Affeld Grivakes Zucker LLP, Los Angeles, CA, Guy R. Cohen, Davis & Gilbert LLP, New York, NY, for Defendants-Appellees

Before: REINHARDT, LEAVY, and NGUYEN, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Geo Edward McCalip appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging various federal and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Fed. R. Civ. P. 12(b)(6). *Hebbe v. Pliler*, 627 F.3d 338, 341 (9th Cir. 2010). We affirm.

The district court properly dismissed McCalip's 42 U.S.C. § 1983 and Cal. Civ. Code § 52.1 claims because McCalip failed to allege facts sufficient to show that defendants acted under the color of state law. *See Chudacoff v. Univ. Med. Ctr. of S. Nev.*, 649 F.3d 1143, 1149 (9th Cir. 2011) (elements of § 1983 action); *Dietrich v. John Ascuaga's Nugget*, 548 F.3d 892, 900 (9th Cir. 2008) ("Merely complaining to the police does not convert a private party into a state actor." (citation and internal quotation marks omitted)); *Jones v. Kmart Corp.*, 17 Cal.4th 329, 70 Cal.Rptr.2d 844, 949 P.2d 941, 943-44 (1998) (private individual cannot be liable under § 52.1 for alleged direct violation of federal constitutional right).

The district court properly dismissed McCalip's Cal. Civ. Code § 3294 claim because McCalip did not allege facts demonstrating malice, oppression, or fraud. *See* Cal. Civ. Code § 3294 (requirements for punitive damages under California law).

We reject as unsupported by the record McCalip's contentions regarding defendants misleading the district court.

We do not consider evidence, allegations, or arguments raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009); *Lowry v. Barnhart*, 329 F.3d 1019, 1025 (9th Cir. 2003) ("The appellate process is for addressing the legal issues a case presents, not for generating new evidence to parry an opponent's arguments."); *United States v. Elias*, 921 F.2d 870, 874 (9th Cir. 1990) ("Documents or facts not presented to the district court are not part of the record on appeal."). To the extent McCalip requests in his opening brief that we vacate and remand so that he may introduce allegations and evidence related to contracts between defendants and the City of Long Beach that were in McCalip's possession, but not introduced, during the underlying proceedings, we deny the request.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

